Manuel R. DE LA CRUZ
DISLA, Appellant

v.

Karen F. HOGSTEN, Warden.

No. 05–4488.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Summary Action
Under Third Circuit L.A.R. 27.4 and
I.O.P. 10.6 Nov. 10, 2005.

Decided Nov. 30, 2005.

Manuel R. De La Cruz Disla, Northeast Ohio Correctional Center, Youngstown, OH, pro se.

Before RENDELL, AMBRO and GREENBERG, Circuit Judges.

OPINION OF THE COURT

PER CURIAM

Manuel De La Cruz Disla appeals from the District Court's order denying his habeas corpus petition filed pursuant to 28 U.S.C. § 2241. In his habeas petition, Disla seeks to challenge the calculation of his good conduct time (GCT) by the Bureau of Prisons (BOP). For the following reasons, we will vacate the District Court's order and remand with instructions to dismiss the petition for lack of habeas jurisdiction.

In November 2004, Disla was sentenced in the Eastern District of New York to 37 months in prison for importing cocaine. Disla served a portion of his sentence at FCI Allenwood Low in White Deer, Pennsylvania. While at FCI Allenwood Low, the BOP calculated Disla's GCT based on the time he will actually serve in prison, not on the length of the sentence imposed, and informed Disla his projected release date.

In September 2005, Disla attempted to challenge the BOP's method of calculation by filing the current habeas corpus petition in the Middle District of Pennsylvania. In his petition, Disla names Karen F. Hogsten, Warden at FCI Allenwood Low, as respondent. At the bottom of his petition, Disla writes his address as "NEOCC," Youngstown, Ohio.[1] In denying Disla's pe-

---

1. According to the BOP's website, Disla is    housed at Northeast Ohio Correctional Cen-

tition, the District Court cited *O'Donald v. Johns*, 402 F.3d 172 (3d Cir.2005), as controlling precedent rejecting Disla's position.

Although the District Court is correct that *O'Donald* governs the GCT issue raised in Disla's petition, the District Court apparently overlooked that he is housed at a correctional facility outside the Middle District of Pennsylvania. The District Court thus neglected to recognize that Disla failed to name his immediate custodian as respondent. Under the federal habeas statute, the proper respondent is the person who has immediate custody over the petitioner. *See* 28 U.S.C. §§ 2242, 2243; *Rumsfeld v. Padilla*, 542 U.S. 426, 124 S.Ct. 2711, 2720, 159 L.Ed.2d 513 (2004). As we have previously held, the immediate custodian is the warden of the facility where the petitioner is held because that person "has day-to-day control over the prisoner" and can "produce the actual body." *Yi v. Maugans*, 24 F.3d 500, 507 (3d Cir.1994).

At the time Disla filed his petition, he was in custody at a facility in Ohio, not in the Middle District of Pennsylvania.[2] His immediate custodian is the Warden at the Ohio facility, not the Warden at FCI Allenwood Low. The District Court's habeas jurisdiction is limited to the Middle District of Pennsylvania. *Id.* Accordingly, the District Court should have dismissed Disla's petition for lack of habeas jurisdiction.[3]

Because the District Court lacked habeas jurisdiction to consider Disla's petition, we will summarily vacate the District Court's order. We will remand with instructions to dismiss the petition for lack of jurisdiction.

---

ter. *See* http://www.bop.gov/DataSourc e/execute/dsFacilityAddressLoc?start=y & facilityCode=NEO.

2. In addition to the Ohio address affixed to the petition, the inmate account statement accompanying Disla's application to proceed *in forma pauperis*, filed concurrently with the habeas petition, is certified by the business manager at the Ohio facility.

3. Upon determining that it lacked jurisdiction, the District Court normally would consider whether the interests of justice require transferring Disla's habeas petition to the district court having jurisdiction. *See* 28 U.S.C. § 1631. Recently, the Sixth Circuit (the judicial circuit which encompasses Ohio) expressly adopted our holding in *O'Donald* and rejected Disla's position. *See Petty v. Stine*, 424 F.3d 509, 510 (6th Cir.2005). Accordingly, transferring Disla's habeas petition to a district court in Ohio would not serve the interests of justice.